UNITED STATES of America, Plaintiff–Appellee,

v.

Laronn HOUSTON, Defendant–Appellant.

No. 05–14052
Non–Argument Calendar.
D.C. Docket No. 05–80029–CR–JIC.

United States Court of Appeals, Eleventh Circuit.

April 18, 2006.

Dawn Bowen, Miami, FL, for Plaintiff–Appellee.

David Jonathon Joffe, Joffe & Joffe, P.A., Ft Lauderdale, FL, for Defendant–Appellant.

Before MARCUS, WILSON and PRYOR, Circuit Judges.

PER CURIAM:

Laronn Houston appeals his five-year sentence on his plea of guilty to charges of using a computer to attempt to persuade, induce, and entice a minor to engage in sexual activity. *See* 18 U.S.C. § 2422(b). Houston argues that the district court should have applied the "safety valve" to sentence Houston below the statutory minimum and that his five-year sentence was not reasonable. We affirm.

Houston used an America Online chat room to contact the "mother" of a "14 year old girl" to attempt to set up a meeting with the girl to engage in sexual activity with her. The "mother" and the "14 year old girl" were undercover police officers. When Houston arrived at the rendezvous he arranged with the "mother," he was arrested. Houston pleaded guilty to using a computer to attempt to persuade, induce, and entice a minor to engage in sexual activity. 18 U.S.C. § 2422(b).

The pre-sentence investigation report calculated Houston's offense level at 20 with a recommended sentence of imprisonment of 33 to 41 months, but section 2422(b), imposed a mandatory minimum sentence of imprisonment of five years. Houston argued that the court should apply the "safety valve" to sentence him below the statutory minimum, U.S.S.G. § 5C1.2(a), and an offense level reduction for meeting the five criteria for sentencing below the statutory minimum, U.S.S.G. § 2D1.1(b)(6). The district court overruled Houston's objections and sentenced him to the statutory minimum of five years of imprisonment.

We review interpretations of the sentencing guidelines *de novo. United States v. Davis,* 329 F.3d 1250, 1252 (11th Cir. 2003). Houston's argument that he satisfied all five requirements of the "safety valve" provision of the Sentencing Guidelines fails. 18 U.S.C. § 3553(f); U.S.S.G. § 5C1.2(a). The "safety valve" applies to sentences imposed for crimes committed under five enumerated provisions of Title 21 of the U.S.Code. The selection of these five provisions by Congress reflects its intent to exclude all other crimes from this "safety valve." *United States v. Anderson,* 200 F.3d 1344, 1348 (11th Cir. 2000). Because Houston was not convicted under any of the five enumerated provisions, the "safety valve" does not apply.

Houston also erroneously argues that he should have received a two-level offense reduction, under section 2D1.1(b)(6), and that the failure to apply the two-level reduction renders his sentence unreasonable under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Houston's argument fails for two reasons. First, section 2D1.1(b)(6) applies only to drug offenses. Second, *Booker* did not affect statutory minimums. *United States v. Shelton,* 400 F.3d 1325, 1333 n. 10 (11th Cir.2005).

Houston's sentence is

AFFIRMED.